EXHIBIT F
DECLARATION OF DEBRA SANTACRUZ

## DECLARATION

"My name is Debra Santacruz; I am over the age of eighteen, and am capable of providing this statement and affidavit.

"I am providing this statement of my own personal knowledge, freely and willingly, as part of a lawsuit filed by myselfagainst VIA. I worked at VIA for about one year. I quit in about 2018. I was a Reservation Agent.

"My supervisor was Blanca Dominguez. Our Lead agents were Gloria Dominguez, Elie and Cynthia Butler. I lived next door to Gloria before and after I was fired. I would call her or text her when I would miss a day, but sometimes, I would give her papers direct to her, since I would see her at her house.

"When I would need time off, I was supposed to call Gloria first and then Blanca. Or, I could text them. After calling or texting them both on their personal cell phones, we also had to call Blanca at work and leave a message on her work phone. In looking at the attached phone records, they appear to be an accurate statement of my text messages and phone calls for this time period. In looking at these phone records, they refresh my memory about that time period and what we were required to do when we needed time off.

"On April 19, on page DS0000618, I see where I sent text messages at 6:40 a.m. and 6:54 a.m. That would have been me texting Gloria first, because that is what Blanca told us to do. Then, when I did not hear back from Gloria, I would have texted Blanca at 6:54 a.m. So, in looking at these phone records, I can see that I first texted Gloria, then texted Blanca. Then, I tried calling Blanca at VIA at 9:11 a.m., because that is what she told us to do. See p. DS0000613. I would not have texted or called anyone else. Only people at work would I call or text that early in the day.

"Then, later that same day on April 19, on page DS0000613, I see where I called at 11:02 a.m., 12:12 p.m., and 12:23 p.m. That was me trying to reach Blanca. The phone records say "VM Retrieval," but I believe that was me calling Blanca at work. I called that "129" number again and again later that day. I was again trying to reach Blanca. The only people I would have called as early as 9:11 a.m. was work people. So, that would have been Blanca – after I could not reach her or Gloria via text message.

"Then on page DS0000618, on April 20, I see where I texted Gloria four times early on April 20. I was probably trying to see if I could come to work that day. Those text messages were before 5:00 a.m. The only people I would have called that early would be work people. But, I remember Gloria's cell phone number. It was 210-421-1629. Then I texted the 210-240-1986 also at or before 5:00 a.m. I also texted that number on April 19 several times. See p. DS0000618. That number was probably a number for VIA where I was trying to call Blanca.

"Then on page DS0000619, on April 22, I see where I texted that number, 210-240-1986 again like six times. That was probably me trying to reach Blanca at work. I texted Gloria several times on April 22 after 4 pm. Then I texted Blanca that night at her personal cell phone, 210-974-7849 at 7:05 p.m. That was Blanca's personal cell phone number. She told me to call her, so I did. I called her, but for some reason, that call is not on the phone records. Or, perhaps, I am not reading the phone records correctly. That is when she fired me – on that first phone call. She hung up on me, so called her back. I do not see that phone call on the records either, but I know I did call her. She told me then to stop harassing her.

"Then, I texted her again at 9:05 p.m. after she hung up on me. I was trying to make sure I heard her right, that I was fired. I was very surprised that she fired me just like that. She did not respond to my text.

### Knowledge of Chronic Back Condition

"When I was first hired for the full-time position, Blanca knew about my back. She knew I could not sit longer than about four hours. So, she told me that when I needed to get up and move around, that I should let her or Gloria know I was getting up. She said for me to put my phone on "work" – which means my calls would be put on hold. I was happy to move to full-time. I saw that as a promotion.

"Once when Mr. Chaipan walked through our area, I was doing my stretches. I was stretching over the back of my chair. I heard Mr. Chaipan ask Blanca what was I doing. Blanca told him that is Debbie doing her stretches. 'She has a bad back,' she told him.

"About a year before I was fired, I asked to work from home. There was an opening for a home reservation agent. A home Reservation Agent does the same job, but

2

they do it from home. George Martinez got job like that – as scheduler where he works from home. If he had a disability, it was not apparent to me or to anyone. George was one of Blanca's buddies at work. They would go to lunch together – sometimes for two hours - and he would be in her office, not working, just chatting and laughing with Blanca. While the queue was getting longer and longer.

### Mandating

"Starting in January, 2019, the queue on the phone lines started getting longer. So, Blanca started mandating us. That meant no one could take their days off. Or vacation time. Two agents quit about that time. So, we were getting really backed up. Blanca was in a really bad mood many times. She told me she did not want to accommodate me anymore, because of the queue.

"In early April, I had to miss two doctor's appointment, because the FMLA approval did not come through in time.

"I saw the doctor on April 16 and the 17th. But, my back still hurt. I called Gloria on each day I was out. That was how I always did it. I called her sometimes, but usually I would just walk to her house. Gloria said Blanca said I needed a doctor's note for April 17-19. I told her the doctor's visit cost $85 and I did not have money for a second appointment. She said, "oh well, oh well." She told me to call Blanca, which I already did.

"On April 20, Saturday, I went to work like normal. Blanca did not work that day. Gloria told me I should call Blanca to make sure I was not fired and that I could come to work on Tuesday, April 23. Sundays and Mondays were my normal days off.

"On April 22, I called Blanca Dominguez to see if I could come to work the next day, Tuesday, April 23. Blanca got angry right away. She said she was tired of my shit. She said I had too many absences. She was tired of it. She said she had been trying to get me fired. She said I had 17 attendance points. She had said this to me before, about my absences. She had threatened to fire me many times before. She had told me maybe every month that she would fire me – starting in 2018.

3

### A Shocker

"So, it was a shocker, but still not completely a shock, when she said I was fired She said she would tell Daniel Chaipan then next day. She hung up on me. I was so shocked that I just looked at my phone.

"I still did not believe she really fired me.

"When I applied for unemployment benefits in 2019, that was the first I heard that VIA claimed I was not actually fired. No one ever told me that Blanca Dominguez cannot fire people. That was a big surprise. I spoke with Daniel Chaipan and Sylvia Castillo in the days after I was fired. Neither one of them said Blanca cannot fire me. In fact they said the opposite, that if Blanca fired me, then I was fired.

### Norma Garcia

"The night of April 22, 2019, when Blanca was telling me I was fired. Norma Garcia drove up to my house. I do not know what Norma heard, but she heard the end of my phone call with Blanca. After Blanca hung up on me, I told Norma what had just happened, that I had been fired. I do not recall exactly what I told Norma, but am sure I told her about my phone call with Blanca and the mean things Blanca said. I had nothing to do with Norma's statement she did for my lawsuit. That was between her and my lawyer. I do not have personal knowledge about what Norma knows or what she put in her statement. Her statement is her statement. We have not discussed my case in detail. She and I have never discussed her statement.

"On April 23, I spoke with Sylvia Castillo. She was Mr. Chaipan's boss. Sylvia said if I resign, then I could get me 401K money faster. I talked to Ms. Castillo two or three times that day. At first, I said ok, but later I told her I would not resign. When I spoke with Ms. Castillo, she also said if Blanca said I was fired, then I was fired. I called her hoping she would un-do me being fired. But, she said it's whatever Blanca says. In a Letter dated May 3, 2019, Ms. Castillo said I resigned. But, I did not.

"I also talked with Mr. Chaipan that same day, the day after Blanca fired me. I was very upset that day. I cried when talking to Ms. Castillo and Mr. Chaipan.

### June 21, 2018 Email

"Attached is a true and correct copy of a June 21, 2018 email. I sent this email to Blanca when I was at work, because I felt so bad that day. I thought I might have to go

4

home that day. I took 6 pain pills – Ibuprofen from Gloria – at work, so I could finish my work day. I often took pain pills from Gloria, so I could get through the work day. Blanca knew that. I kept this email ever since that day, in case I got into trouble with Blanca about missing work. I sent the email, because she would always tell me to take some pills when I felt bad. This email was telling her that I felt bad because of the pills. So, oils would not help me.

### April 23, 2019 Text Messages

"Attached is a copy of some text messages VIA showed me at my deposition. Blanca made these text messages. They are marked Exhibit 11. These messages are dated April 23, 2019, the day after Blanca said I was fired. There was much more to this text discussion than what is shown on these pages. I was super upset that day and probably ventilated a lot of how I felt. I remember telling Blanca she did this out of resentment. I said she did this because I went over her head to get approval for vacation. She said I should have followed the chain of command. I told her that no one ever follows the rules around here. I also told her how she fired Norma Garcia and that did not go well for Blanca. So, now she was trying to make this not like an actual termination. I was very upset at the time and probably said a lot of things.

Where Blanca tells me about the process, that would have come later. Blanca did not talk to me this way normally. She never explained the process or the rules. It was always bullying or threats. This talk about the process would have been much later in the texting, maybe the next day. It does not make sense that I would be asking for Mr. Chaipan's phone number on April 23 at 4:03 pm. I already talked to him on April 23, earlier that day.

When Blanca says I am not "officially" terminated on April 23, 2019, she was simply saying the paper work to fire me had not been processed yet. She was telling mt he termination process takes time. She said that because I was pushing her to get it done, so I could obtain my 401K funds. At that time, I was scared about not having any income. I was crying on the phone with Blanca, Ms. Castillo and Mr. Chaipan. This was a very hard time for me. Blanca did not provide the entire discussion.

## **FMLA Process**

"The March 7, 2019 email from Blanca made one change to the FMLA process. That email said we had to give our FMLA paper work to Belinda along with giving it to Blanca. Before that March 7, 2019 email, we just gave our FMLA paper work to Blanca. Blanca had said in meetings that "we" are going to be making big changes to the FMLA process. That March 7, 2019 email was the big change. Blanca did not say who was making the change to the FMLA process, but she talked like she was making the change herself - maybe with support from upper management."

"I declare under penalty of perjury that the above statement is true and correct. I have been given an opportunity to review this statement and to make any necessary changes."

Signed on August 3 _____, 2022.

Debra Santacruz

DFENDANT'S EXHIBIT G
SANTACRUZ PHONE RECORDS
(With more legible copies behind Defendant's
copy)

**T·· Mobile·**

Bill period:
Apr 03, 2019 - May 02, 2019    Account 955907418050    Page 2 of 16

## YOUR LAST BILL

| PAST DUE BALANCE | | $84.30 |
|---|---|---|
| Previous balance | | $467.30 |
| Payment - thank you | Apr 06 | -$42.00 |
| Payment - thank you | Apr 23 | -$341.00 |

## THIS BILL SUMMARY

| | Plans | Equipment | Services | Total |
|---|---|---|---|---|
| (830) 357-8132 | $75.00 | $25.98 | - | $100.98 |
| Totals | $75.00 | $25.98 | $0.00 | $100.98 |

## DETAILED CHARGES

### PLANS                                                                $75.00

| REGULAR CHARGES | May 03 - Jun 02 | $75.00 |
|---|---|---|
| **VOICE LINE** | | |
| (830) 357-8132    T-Mobile ONE | | $75.00 |

### EQUIPMENT                                                            $25.98

| HANDSET | | |
|---|---|---|
| (830) 357-8132 | This is the purchase price of the device. ID: 20171006733126 | $24.00 |

| TAXES & FEES | |
|---|---|
| Government taxes & fees | $1.98 |

> ### YOU USED
>
> ## 5.65$^{GB}$
> ## of unlimited data
> ## with T-Mobile ONE
>
> (830) 357-8132                    5.65$^{GB}$
>
> ---
>
> **1885 minutes of talk &
> 1066 messages.
> But no worries, it's all
> unlimited with T-Mobile ONE!**

## TAXES & FEES BREAKDOWN

Below are your T-Mobile fees & charges and your government taxes & fees

 The taxes & fees below were summarized as line items above or included in your monthly charges. Here is the breakdown of the individual charges.

**INCLUDED TAXES & FEES**

1762 AMANDA ST, San Antonio TX 78210-5602
T-Mobile ONE - Before taxes & fees          $74.17

Included T-Mobile fees & charges
State Universal Service Fund                  $0.07

...CONTINUED - INCLUDED TAXES & FEES

Included Government taxes & fees
State & Local Sales Tax          $0.70
State Surcharge                  $0.06
State 911                        $0.50

**ADDITIONAL GOVERNMENT TAXES & FEES**

| EQUIPMENT | | $1.98 |
|---|---|---|
| 1762 AMANDA ST, San Antonio TX 78210-5602 | | |
| (830) 357-8132 | 20171006733126 State & Local Sales Tax - Purchase Option Price | $1.98 |

## EXHIBIT G

DS000610

T · · Mobile ·

Bill period: Apr 08, 2019 - May 07, 2019 | Account: [illegible] | Page: [illegible]

CONTINUED - (830) [illegible] TALK

| When | Who | Description | Type | Min | Cost |
|---|---|---|---|---|---|
| | 1:30 PM → (210) 362-2020 | to Sanantonio/TX | - | 4 | - |
| | 1:42 PM → 123 | VM Retrieval | G | 1 | - |
| | 3:22 PM → 123 | VM Retrieval | G | 1 | - |
| | 6:42 PM ← (210) 204-8498 | Incoming | F | 10 | - |
| | 7:37 PM → 123 | VM Retrieval | G | 1 | - |
| | 8:22 PM ← (210) 204-8498 | Incoming | F | 2 | - |
| Apr 19 | 9:11 AM → 123 | VM Retrieval | G | 1 | - |
| | 10:15 AM → (210) 824-2187 | to Sanantonio/TX | - | 1 | - |
| | 11:02 AM → 123 | VM Retrieval | G | 1 | - |
| | 12:12 PM → 123 | VM Retrieval | G | 1 | - |
| | 12:23 PM → 123 | VM Retrieval | G | 1 | - |
| | 12:48 PM → 311 | San Antonio, TX | - | 3 | - |
| | 2:08 PM ← (786) 415-2909 | Incoming | - | 1 | - |
| | 2:20 PM → 123 | VM Retrieval | G | 1 | - |
| | 3:23 PM → 123 | VM Retrieval | G | 1 | - |
| | 3:30 PM ← (210) 584-7389 | Incoming | - | 7 | - |
| | 4:56 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:57 PM → (210) 204-8498 | to Sanantonio/TX | F | 6 | - |
| | 6:30 PM → 123 | VM Retrieval | G | 1 | - |
| | 7:34 PM → 123 | VM Retrieval | G | 1 | - |
| Apr 20 | 12:57 PM → (210) 204-8498 | to Sanantonio/TX | F | 3 | - |
| | 6:18 PM → (210) 204-8498 | to Sanantonio/TX | F | 2 | - |
| | 6:32 PM → (210) 204-8498 | to Sanantonio/TX | F | 4 | - |
| | 7:05 PM → (210) 584-7389 | to Sanantonio/TX | - | 8 | - |
| Apr 21 | 4:32 AM → 123 | VM Retrieval | G | 2 | - |
| | 4:33 AM → 123 | VM Retrieval | G | 1 | - |
| | 1:33 PM → 123 | VM Retrieval | G | 1 | - |
| | 1:34 PM → (210) 584-7389 | to Sanantonio/TX | - | 1 | - |
| | 10:17 PM → 123 | VM Retrieval | G | 1 | - |
| | 10:17 PM → (210) 298-0387 | to Sanantonio/TX | - | 1 | - |
| | 10:19 PM → (210) 584-7389 | to Sanantonio/TX | - | 72 | - |
| Apr 22 | 10:15 AM → 123 | VM Retrieval | G | 2 | - |
| | 10:17 AM → (866) 409-4138 | 1-866 # | - | 65 | - |
| | 11:24 AM → (210) 333-1031 | to Sanantonio/TX | - | 9 | - |
| | 11:33 AM → (210) 927-6875 | to Sanantonio/TX | - | 7 | - |
| | 11:41 AM → (210) 362-2140 | to Sanantonio/TX | - | 2 | - |
| | 11:43 AM → (210) 362-2240 | to Sanantonio/TX | - | 11 | - |
| | 11:54 AM → 123 | VM Retrieval | G | 2 | - |
| | 12:02 PM → (800) 699-8011 | 1-800 # | - | 2 | - |
| | 12:09 PM → 123 | VM Retrieval | G | 1 | - |
| | 12:13 PM → (210) 924-2337 | to Sanantonio/TX | - | 4 | - |
| | 12:17 PM → 123 | VM Retrieval | G | 1 | - |
| | 1:21 PM ← (626) 800-1824 | Incoming | - | 1 | - |
| | 2:58 PM → (800) 699-8011 | 1-800 # | A | 38 | - |
| | 3:36 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:27 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:30 PM → (210) 323-2772 | to Sanantonio/TX | - | 1 | - |
| | 4:31 PM → (210) 362-2216 | to Sanantonio/TX | - | 2 | - |
| | 4:33 PM → (210) 362-2134 | to Sanantonio/TX | - | 3 | - |
| | 4:39 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:56 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:59 PM → (210) 204-8498 | to Sanantonio/TX | F | 1 | - |
| | 5:04 PM → (844) 810-2274 | 1-844 # | - | 1 | - |
| | 5:30 PM → 123 | VM Retrieval | G | 1 | - |
| | 7:09 PM ← (210) 323-9526 | Incoming | - | 20 | - |
| | 7:29 PM → 123 | VM Retrieval | G | 1 | - |
| | 8:45 PM → (210) 772-0240 | to Sanantonio/TX | - | 1 | - |
| | 8:47 PM → (210) 897-5742 | to Sanantonio/TX | - | 1 | - |
| | 8:48 PM ← (210) 897-5742 | Incoming | - | 17 | - |
| | 9:26 PM ← (210) 584-7389 | Incoming | - | 7 | - |
| | 9:42 PM → 123 | VM Retrieval | G | 1 | - |
| | 10:30 PM → (210) 222-2500 | to Sanantonio/TX | - | 3 | - |
| Apr 23 | 9:09 AM → (800) 772-2182 | 1-800 # | - | 10 | - |
| | 9:20 AM → (210) 362-2218 | to Sanantonio/TX | A | 1 | - |
| | 9:21 AM → (210) 927-6875 | to Sanantonio/TX | - | 5 | - |
| | 9:28 AM → (210) 222-2500 | to Sanantonio/TX | - | 5 | - |
| | 9:31 AM → 123 | VM Retrieval | G | 1 | - |
| | 9:33 AM → (210) 362-2218 | to Sanantonio/TX | - | 1 | - |
| | 9:34 AM → (210) 362-2245 | to Sanantonio/TX | - | 2 | - |
| | 9:37 AM ← (830) 240-3830 | Incoming | - | 1 | - |
| | 9:40 AM → 123 | VM Retrieval | G | 1 | - |
| | 9:44 AM → (844) 810-2274 | 1-844 # | A | 17 | - |
| | 10:00 AM → 123 | VM Retrieval | G | 1 | - |
| | 10:01 AM → (888) 793-7474 | 1-888 # | A | 7 | - |
| | 10:09 AM → (210) 584-7389 | to Sanantonio/TX | - | 1 | - |
| | 10:09 AM → 123 | VM Retrieval | G | 1 | - |
| | 10:18 AM → (210) 584-7389 | to Sanantonio/TX | - | 1 | - |
| | 10:47 AM → 123 | VM Retrieval | G | 1 | - |

CONTINUED - (830) [illegible] TALK

| When | Who | Description | Type | Min | Cost |
|---|---|---|---|---|---|
| | 11:22 AM ← (210) 584-7389 | Incoming | - | 2 | |
| | 11:25 AM → 123 | VM Retrieval | G | 1 | |
| | 11:29 AM → (800) 937-8997 | Cust Care | H | 3 | |
| | 11:33 AM → (210) 452-3256 | to Sanantonio/TX | - | 2 | |
| | 11:35 AM → (210) 771-0367 | to Sanantonio/TX | F | 1 | |
| | 11:36 AM ← (210) 584-7389 | Incoming | - | 1 | |
| | 11:37 AM ← (210) 584-7389 | Incoming | - | 1 | |
| | 11:39 AM → (210) 222-2500 | to Sanantonio/TX | - | 1 | |
| | 12:45 PM → 123 | VM Retrieval | G | 1 | |
| | 1:19 PM → (210) 584-7389 | to Sanantonio/TX | - | 2 | |
| | 1:45 PM → (210) 584-7389 | to Sanantonio/TX | - | 1 | |
| | 4:22 PM → (210) 362-2734 | to Sanantonio/TX | - | 18 | |
| | 4:39 PM → 123 | VM Retrieval | G | 1 | |
| | 4:48 PM → (210) 771-0367 | to Sanantonio/TX | F | 1 | |
| | 5:07 PM → (210) 772-0240 | to Sanantonio/TX | - | 1 | |
| | 6:09 PM → 123 | VM Retrieval | G | 1 | |
| | 6:19 PM → (210) 584-7389 | to Sanantonio/TX | - | 13 | |
| | 6:24 PM → (210) 772-0240 | to Sanantonio/TX | - | 1 | |
| | 6:38 PM → (210) 573-7287 | to Sanantonio/TX | - | 1 | |
| | 6:48 PM ← (210) 772-0240 | Incoming | - | 3 | |
| | 7:06 PM → 123 | VM Retrieval | G | 7 | |
| | 7:05 PM → (210) 772-0240 | to Sanantonio/TX | - | 1 | |
| | 7:07 PM ← (210) 772-0240 | Incoming | - | 13 | |
| | 8:40 PM → 123 | VM Retrieval | G | 1 | |
| | 8:42 PM → (210) 584-7389 | to Sanantonio/TX | - | 4 | |
| Apr 24 | 10:04 AM → (210) 362-2140 | to Sanantonio/TX | - | 2 | - |
| | 10:06 AM → (210) 362-2140 | to Sanantonio/TX | - | 1 | - |
| | 10:07 AM → (210) 362-2822 | to Sanantonio/TX | - | 2 | - |
| | 10:09 AM → (210) 362-2000 | to Sanantonio/TX | - | 2 | - |
| | 10:15 AM → (210) 362-2000 | to Sanantonio/TX | - | 2 | - |
| | 10:17 AM → (210) 362-2224 | to Sanantonio/TX | - | 1 | - |
| | 10:20 AM → (210) 362-2000 | to Sanantonio/TX | - | 3 | - |
| | 10:23 AM ← (210) 362-2246 | Incoming | - | 10 | - |
| | 10:53 AM → (210) 928-3985 | to Sanantonio/TX | - | 2 | - |
| | 10:55 AM → (800) 939-6639 | 1-800 # | - | 1 | - |
| | 11:28 AM → 123 | VM Retrieval | G | 1 | - |
| | 11:29 AM → (210) 928-3985 | to Sanantonio/TX | - | 1 | - |
| | 11:31 AM → (800) 939-6631 | 1-800 # | A | 40 | - |
| | 12:12 PM → (866) 487-9243 | 1-866 # | - | 3 | - |
| | 12:15 PM → (866) 487-9243 | 1-866 # | - | 3 | - |
| | 12:19 PM → 123 | VM Retrieval | G | 1 | - |
| | 12:26 PM → (210) 639-6343 | to Sanantonio/TX | - | 1 | - |
| | 12:41 PM ← (210) 362-5130 | Incoming | - | 19 | - |
| | 1:28 PM → (210) 584-7389 | to Sanantonio/TX | A | 7 | - |
| | 1:36 PM → 123 | VM Retrieval | G | 1 | - |
| | 2:29 PM → (210) 584-7389 | to Sanantonio/TX | - | 4 | - |
| | 2:53 PM → 123 | VM Retrieval | G | 1 | - |
| | 3:55 PM ← (830) 867-3026 | Incoming | - | 1 | - |
| | 3:56 PM → 123 | VM Retrieval | G | 10 | - |
| | 4:06 PM → (210) 362-5000 | to Sanantonio/TX | - | 2 | - |
| | 4:12 PM → (210) 362-2140 | to Sanantonio/TX | - | 3 | - |
| | 4:14 PM → (210) 362-2075 | to Sanantonio/TX | - | 7 | - |
| | 4:21 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:31 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:34 PM → (210) 663-4371 | to Sanantonio/TX | - | 1 | - |
| | 4:41 PM → (877) 588-6724 | 1-877 # | - | 3 | - |
| | 4:50 PM → 123 | VM Retrieval | G | 1 | - |
| | 4:51 PM → (210) 663-4371 | to Sanantonio/TX | A | 5 | - |
| | 4:55 PM → (210) 362-2075 | to Sanantonio/TX | - | 16 | - |
| | 5:11 PM → 123 | VM Retrieval | G | 1 | - |
| | 5:16 PM → (210) 742-2025 | to Sanantonio/TX | - | 1 | - |
| | 6:23 PM → 123 | VM Retrieval | G | 1 | - |
| | 6:24 PM → 123 | VM Retrieval | G | 1 | - |
| | 6:25 PM → (210) 663-4371 | to Sanantonio/TX | - | 1 | - |
| Apr 25 | 10:11 AM ← (830) 213-2079 | Incoming | - | 1 | - |
| | 10:26 AM ← (830) 240-3805 | Incoming | - | 1 | - |
| | 10:35 AM ← (830) 355-9249 | Incoming | - | 1 | - |
| | 10:37 AM → (210) 663-4371 | to Sanantonio/TX | - | 22 | - |
| | 11:01 AM → (844) 810-2274 | 1-844 # | - | 4 | - |
| | 11:08 AM ← (614) 924-6603 | Incoming | - | 1 | - |
| | 11:50 AM → 123 | VM Retrieval | G | 1 | - |
| | 11:55 AM → 123 | VM Retrieval | G | 1 | - |
| | 12:47 PM → (210) 362-2250 | to Sanantonio/TX | - | 1 | - |
| | 12:48 PM → (210) 362-2140 | to Sanantonio/TX | - | 1 | - |
| | 1:08 PM → 123 | VM Retrieval | G | 1 | - |
| | 1:43 PM → (210) 362-5100 | to Sanantonio/TX | - | 5 | - |
| | 1:48 PM ← (210) 739-1510 | Incoming | - | 1 | - |
| | 3:17 PM → (210) 584-7389 | to Sanantonio/TX | - | 1 | - |

T·· Mobile·

Bill period
Apr 03, 2019 - May 02, 2019

Account
993307489

Page
12 of 18

...CONTINUED - (830) 357-8132, TALK

| When | Who | Description | Type | Min | Cost |
|---|---|---|---|---|---|
| | 11:30 PM → (210) 362-2020 | to Sanantonio/TX | – | 4 | – |
| | 11:42 PM → 123 | VM Retrieval | G | 1 | – |
| | 3:22 PM → 123 | VM Retrieval | G | 1 | – |
| | 6:42 PM ← (210) 204-8498 | Incoming | F | 110 | – |
| | 7:37 PM → 123 | VM Retrieval | G | 1 | – |
| | 8:22 PM ← (210) 204-8498 | Incoming | F | 2 | – |
| Apr 19 | 9:11 AM → 123 | VM Retrieval | G | 1 | – |
| | 10:15 AM → (210) 924-2337 | to Sanantonio/TX | – | 1 | – |
| | 11:02 AM → 123 | VM Retrieval | G | 1 | – |
| | 11:12 PM → 123 | VM Retrieval | G | 1 | – |
| | 11:23 PM → 123 | VM Retrieval | G | 1 | – |
| | 12:43 PM → 3811 | San Antonio, TX | – | 3 | – |
| | 2:08 PM ← (516) 415-2909 | Incoming | – | 1 | – |
| | 2:29 PM → 123 | VM Retrieval | G | 1 | – |
| | 3:23 PM → 123 | VM Retrieval | G | 1 | – |
| | 3:30 PM ← (210) 584-7389 | Incoming | – | 7 | – |
| | 4:56 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:57 PM → (210) 204-8498 | to Sanantonio/TX | F | 6 | – |
| | 6:30 PM → 123 | VM Retrieval | G | 1 | – |
| | 7:34 PM → 123 | VM Retrieval | G | 1 | – |
| Apr 20 | 12:57 PM → (210) 204-8498 | to Sanantonio/TX | F | 3 | – |
| | 6:18 PM → (210) 204-8498 | to Sanantonio/TX | F | 2 | – |
| | 6:32 PM → (210) 204-8498 | to Sanantonio/TX | F | 4 | – |
| | 7:05 PM → (210) 584-7389 | to Sanantonio/TX | – | 8 | – |
| Apr 21 | 4:32 AM → 123 | VM Retrieval | G | 2 | – |
| | 4:33 AM → 123 | VM Retrieval | G | 1 | – |
| | 1:33 PM → 123 | VM Retrieval | G | 1 | – |
| | 1:34 PM → (210) 584-7389 | to Sanantonio/TX | – | 1 | – |
| | 10:17 PM → 123 | VM Retrieval | G | 1 | – |
| | 10:17 PM → (210) 398-0387 | to Sanantonio/TX | – | 1 | – |
| | 10:19 PM → (210) 584-7389 | to Sanantonio/TX | – | 72 | – |
| Apr 22 | 10:15 AM → 123 | VM Retrieval | G | 2 | – |
| | 10:17 AM → (866) 409-4138 | 1-866 # | – | 66 | – |
| | 11:24 AM → (210) 333-1031 | to Sanantonio/TX | – | 9 | – |
| | 11:33 AM → (210) 927-6875 | to Sanantonio/TX | – | 7 | – |
| | 11:41 AM → (210) 362-2140 | to Sanantonio/TX | – | 2 | – |
| | 11:43 AM → (210) 362-2240 | to Sanantonio/TX | – | 11 | – |
| | 11:54 AM → 123 | VM Retrieval | G | 2 | – |
| | 12:02 PM → (800) 699-8011 | 1-800 # | – | 2 | – |
| | 12:09 PM → 123 | VM Retrieval | G | 1 | – |
| | 12:13 PM → (210) 924-2337 | to Sanantonio/TX | – | 4 | – |
| | 12:17 PM → 123 | VM Retrieval | G | 1 | – |
| | 1:21 PM ← (626) 800-1824 | Incoming | – | 1 | – |
| | 2:58 PM → (800) 699-8011 | 1-800 # | A | 38 | – |
| | 3:36 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:27 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:30 PM → (210) 323-2772 | to Sanantonio/TX | – | 1 | – |
| | 4:31 PM → (210) 362-2216 | to Sanantonio/TX | – | 2 | – |
| | 4:33 PM → (210) 362-2734 | to Sanantonio/TX | – | 3 | – |
| | 4:39 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:56 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:59 PM → (210) 204-8498 | to Sanantonio/TX | F | 1 | – |
| | 5:04 PM → (844) 810-2274 | 1-844 # | – | 1 | – |
| | 5:30 PM → 123 | VM Retrieval | G | 1 | – |
| | 7:09 PM ← (210) 323-9526 | Incoming | – | 20 | – |
| | 7:29 PM → 123 | VM Retrieval | G | 1 | – |
| | 8:45 PM → (210) 772-0240 | to Sanantonio/TX | – | 1 | – |
| | 8:47 PM → (210) 897-5742 | to Sanantonio/TX | – | 1 | – |
| | 8:48 PM ← (210) 897-5742 | Incoming | – | 17 | – |
| | 9:26 PM ← (210) 584-7389 | Incoming | – | 7 | – |
| | 9:42 PM → 123 | VM Retrieval | G | 1 | – |
| | 10:30 PM → (210) 222-2500 | to Sanantonio/TX | – | 3 | – |
| Apr 23 | 9:09 AM → (800) 772-2182 | 1-800 # | – | 10 | – |
| | 9:20 AM → (210) 362-2218 | to Sanantonio/TX | A | 1 | – |
| | 9:21 AM → (210) 927-6875 | to Sanantonio/TX | – | 5 | – |
| | 9:26 AM → (210) 222-2500 | to Sanantonio/TX | – | 5 | – |
| | 9:31 AM → 123 | VM Retrieval | G | 1 | – |
| | 9:33 AM → (210) 362-2218 | to Sanantonio/TX | – | 1 | – |
| | 9:34 AM → (210) 362-2245 | to Sanantonio/TX | – | 2 | – |
| | 9:37 AM ← (830) 240-3830 | Incoming | – | 1 | – |
| | 9:40 AM → 123 | VM Retrieval | G | 1 | – |
| | 9:44 AM → (844) 810-2274 | 1-844 # | A | 17 | – |
| | 10:00 AM → 123 | VM Retrieval | G | 1 | – |
| | 10:01 AM → (888) 793-7474 | 1-888 # | A | 7 | – |
| | 10:09 AM → (210) 584-7389 | to Sanantonio/TX | – | 1 | – |
| | 10:09 AM → 123 | VM Retrieval | G | 1 | – |
| | 10:18 AM → (210) 584-7389 | to Sanantonio/TX | – | 1 | – |
| | 10:47 AM → 123 | VM Retrieval | G | 1 | – |

...CONTINUED - (830) 357-8132, TALK

| When | Who | Description | Type | Min | Cost |
|---|---|---|---|---|---|
| | 11:22 AM ← (210) 584-7389 | Incoming | – | 2 | – |
| | 11:29 AM → 123 | VM Retrieval | G | 1 | – |
| | 11:29 AM ← (800) 937-8357 | Cust Care | H | 3 | – |
| | 11:33 AM → (210) 403-3256 | to Sanantonio/TX | – | 2 | – |
| | 11:35 AM → (210) 771-1367 | to Sanantonio/TX | F | 1 | – |
| | 11:36 AM ← (210) 584-7389 | Incoming | – | 1 | – |
| | 11:37 AM → (210) 584-7389 | Incoming | – | 1 | – |
| | 11:39 AM → (210) 222-2500 | to Sanantonio/TX | – | 1 | – |
| | 12:45 PM → 123 | VM Retrieval | G | 1 | – |
| | 1:19 PM → (210) 584-7389 | to Sanantonio/TX | – | 2 | – |
| | 1:45 PM → (210) 584-7389 | to Sanantonio/TX | – | 1 | – |
| | 4:22 PM → (210) 362-2234 | to Sanantonio/TX | – | 13 | – |
| | 4:39 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:48 PM → (210) 771-1367 | to Sanantonio/TX | F | 1 | – |
| | 5:07 PM → (210) 772-0240 | to Sanantonio/TX | – | 1 | – |
| | 6:09 PM → 123 | VM Retrieval | G | 1 | – |
| | 6:10 PM → (210) 584-7389 | to Sanantonio/TX | – | 13 | – |
| | 6:24 PM → (210) 772-0240 | to Sanantonio/TX | – | 1 | – |
| | 6:34 PM → (210) 573-2357 | to Sanantonio/TX | – | 1 | – |
| | 6:48 PM ← (210) 772-0240 | Incoming | – | 5 | – |
| | 7:04 PM → 123 | VM Retrieval | G | 2 | – |
| | 7:05 PM → (210) 772-0240 | to Sanantonio/TX | – | 1 | – |
| | 7:37 PM ← (210) 772-0240 | Incoming | – | 13 | – |
| | 8:40 PM → 123 | VM Retrieval | G | 1 | – |
| | 8:47 PM → (210) 584-7389 | to Sanantonio/TX | – | 4 | – |
| Apr 24 | 10:04 AM → (210) 362-2140 | to Sanantonio/TX | – | 2 | – |
| | 10:06 AM → (210) 362-2140 | to Sanantonio/TX | – | 1 | – |
| | 10:07 AM → (210) 362-2022 | to Sanantonio/TX | – | 2 | – |
| | 10:09 AM → (210) 362-2000 | to Sanantonio/TX | – | 2 | – |
| | 10:15 AM → (210) 362-2000 | to Sanantonio/TX | – | 2 | – |
| | 10:17 AM → (210) 362-2224 | to Sanantonio/TX | – | 1 | – |
| | 10:20 AM → (210) 362-2000 | to Sanantonio/TX | – | 3 | – |
| | 10:23 AM ← (210) 362-2246 | Incoming | – | 10 | – |
| | 10:53 AM → (210) 928-3985 | to Sanantonio/TX | – | 2 | – |
| | 10:55 AM → (800) 939-6639 | 1-800 # | – | 1 | – |
| | 11:28 AM → 123 | VM Retrieval | G | 1 | – |
| | 11:29 AM → (210) 928-3985 | to Sanantonio/TX | – | 1 | – |
| | 11:31 AM → (800) 939-6631 | 1-800 # | A | 40 | – |
| | 12:12 PM → (866) 487-9243 | 1-866 # | – | 3 | – |
| | 12:15 PM → (866) 487-9243 | 1-866 # | – | 3 | – |
| | 12:19 PM → 123 | VM Retrieval | G | 1 | – |
| | 12:26 PM → (210) 639-6343 | to Sanantonio/TX | – | 1 | – |
| | 12:41 PM ← (210) 362-5130 | Incoming | – | 19 | – |
| | 1:28 PM → (210) 584-7389 | to Sanantonio/TX | A | 7 | – |
| | 1:36 PM → 123 | VM Retrieval | G | 1 | – |
| | 2:29 PM → (210) 584-7389 | to Sanantonio/TX | – | 4 | – |
| | 2:53 PM → 123 | VM Retrieval | G | 1 | – |
| | 3:55 PM ← (830) 867-3026 | Incoming | – | 1 | – |
| | 3:56 PM → 123 | VM Retrieval | G | 10 | – |
| | 4:06 PM → (210) 362-5000 | to Sanantonio/TX | – | 2 | – |
| | 4:12 PM → (210) 362-2140 | to Sanantonio/TX | – | 3 | – |
| | 4:14 PM → (210) 362-2075 | to Sanantonio/TX | – | 7 | – |
| | 4:21 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:31 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:34 PM → (210) 663-4371 | to Sanantonio/TX | – | 1 | – |
| | 4:41 PM → (877) 588-6724 | 1-877 # | – | 3 | – |
| | 4:50 PM → 123 | VM Retrieval | G | 1 | – |
| | 4:51 PM → (210) 663-4371 | to Sanantonio/TX | A | 5 | – |
| | 4:55 PM → (210) 362-2075 | to Sanantonio/TX | – | 16 | – |
| | 5:11 PM → 123 | VM Retrieval | G | 1 | – |
| | 5:16 PM → (210) 742-2025 | to Sanantonio/TX | – | 1 | – |
| | 6:23 PM → 123 | VM Retrieval | G | 1 | – |
| | 6:24 PM → 123 | VM Retrieval | G | 1 | – |
| | 6:25 PM → (210) 663-4371 | to Sanantonio/TX | – | 1 | – |
| Apr 25 | 10:11 AM ← (830) 213-2079 | Incoming | – | 1 | – |
| | 10:26 AM ← (830) 240-3805 | Incoming | – | 1 | – |
| | 10:35 AM ← (830) 355-9249 | Incoming | – | 1 | – |
| | 10:37 AM → (210) 663-4371 | to Sanantonio/TX | – | 22 | – |
| | 11:01 AM → (844) 810-2274 | 1-844 # | – | 4 | – |
| | 11:08 AM ← (614) 924-6603 | Incoming | – | 1 | – |
| | 11:50 AM → 123 | VM Retrieval | G | 1 | – |
| | 11:55 AM → 123 | VM Retrieval | G | 1 | – |
| | 12:47 PM → (210) 362-2250 | to Sanantonio/TX | – | 1 | – |
| | 12:48 PM → (210) 362-2140 | to Sanantonio/TX | – | 1 | – |
| | 1:08 PM → 123 | VM Retrieval | G | 1 | – |
| | 1:43 PM → (210) 362-5100 | to Sanantonio/TX | – | 5 | – |
| | 1:48 PM ← (210) 739-1510 | Incoming | – | 1 | – |
| | 3:17 PM → (210) 584-7389 | to Sanantonio/TX | – | 1 | – |

(More legible copy)

**T· ·Mobile·**

Bill period
Apr 20, 2019 - May 22, 2019

Account
123567ANBU

Page
3 of 12

| When | Who | Destination | Type | Cont |
|------|-----|-------------|------|------|
| | | | | |



· · Mobile ·

Bill period | Account | Page
Apr 03, 2019 - May 02, 2019 | 955980748 59 | 9 of 16

...CONTINUED - (830) 557-8302 _TEXT

| When | Who | Destination | Type | Cost |
|------|-----|-------------|------|------|
| 12:30 PM → (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:30 PM ← (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:31 PM ← (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:31 PM → (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:31 PM ← (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:32 PM → (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:32 PM ← (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:32 PM → (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:32 PM ← (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:32 PM ← (210) 427-1280 | Sanantonio, TX | TXT | – |
| 12:45 PM → (210) 204-8498 | Sanantonio, TX | TXT | – |
| 1:10 PM → (210) 204-8498 | Sanantonio, TX | TXT | – |
| 1:11 PM → (210) 204-8498 | Sanantonio, TX | TXT | – |
| 1:11 PM ← (210) 204-8498 | Sanantonio, TX | TXT | – |
| 1:56 PM ← (210) 204-8498 | Sanantonio, TX | TXT | – |
| 3:49 PM ← 22622 | | TXT | – |
| 4:01 PM ← 22622 | | TXT | – |
| 5:34 PM ← (210) 204-8498 | Sanantonio, TX | TXT | – |
| 5:34 PM ← (210) 204-8498 | Sanantonio, TX | TXT | – |
| 5:58 PM → (210) 204-8498 | Sanantonio, TX | TXT | – |
| 5:58 PM ← (210) 204-8498 | Sanantonio, TX | TXT | – |

Apr 18

| When | Who | Destination | Type | Cost |
|------|-----|-------------|------|------|
| 6:40 AM ← 50107 | | TXT | – |
| 6:43 AM ← 68753 | Premium Msg | TXT | – |
| 8:26 AM ← 63499 | | TXT | – |
| 10:44 AM ← 41310 | | TXT | – |
| 10:44 AM ← 41310 | | TXT | – |
| 10:51 AM ← 91982 | | TXT | – |
| 11:04 AM ← 41310 | | TXT | – |
| 11:23 AM ← 84404 | | TXT | – |
| 11:28 AM ← 91593 | | TXT | – |
| 11:43 AM ← 84404 | | TXT | – |
| 1:25 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 1:36 PM ← (337) 606-6476 | New Iberia, LA | TXT | – |
| 1:42 PM ← 84404 | | TXT | – |
| 1:47 PM ← 84404 | | TXT | – |
| 3:10 PM ← (210) 584-7389 | Sanantonio, TX | TXT | – |
| 3:11 PM → (210) 584-7389 | Sanantonio, TX | TXT | – |
| 5:06 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 5:07 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 5:08 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 5:08 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 5:08 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 5:25 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 6:03 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 6:06 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 6:06 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 6:06 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 6:06 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:14 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:16 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:16 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:19 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:19 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:19 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:20 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:21 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:21 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:22 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:23 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:24 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:24 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:24 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:25 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:25 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:25 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:26 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:26 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:26 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:26 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:27 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:27 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:27 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:28 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:28 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:29 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:29 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:29 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |

...CONTINUED - (830) 557-8302 _TEXT

| When | Who | Destination | Type | Cost |
|------|-----|-------------|------|------|
| 11:29 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:29 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:29 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:30 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:31 PM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:31 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 11:31 PM → (210) 240-1986 | Sanantonio, TX | TXT | – |

Apr 19

| When | Who | Destination | Type | Cost |
|------|-----|-------------|------|------|
| 6:40 AM ← 50107 | | TXT | – |
| 6:54 AM ← 91982 | | TXT | – |
| 8:49 AM ← 41310 | | TXT | – |
| 9:20 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:20 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:22 AM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:22 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:23 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:23 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:26 AM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:26 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:26 AM ← 12102240 1986 | | PIC | – |
| 9:27 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:38 AM ← (210) 240-1986 | Sanantonio, TX | TXT | – |
| 9:48 AM ← 83516 | | TXT | – |
| 9:49 AM ← (833) 630-6361 | Incoming | TXT | – |
| 9:50 AM ← (585) 628-0264 | Belfast, NY | TXT | – |
| 10:16 AM ← (585) 628-0264 | Belfast, NY | TXT | – |
| 10:22 AM ← 39795 | | TXT | – |
| 10:25 AM ← 91593 | | TXT | – |
| 10:37 AM ← 53294 | | TXT | – |
| 11:15 AM ← 91593 | | TXT | – |
| 11:28 AM ← (585) 628-0264 | Belfast, NY | TXT | – |
| 1:28 PM ← (210) 584-7389 | Sanantonio, TX | TXT | – |
| 1:29 PM → (210) 584-7389 | Sanantonio, TX | TXT | – |
| 1:29 PM ← (210) 584-7389 | Sanantonio, TX | TXT | – |
| 2:21 PM ← 12105647778 | | PIC | – |
| 4:18 PM ← (585) 628-0264 | Belfast, NY | TXT | – |
| 5:36 PM ← (210) 573-7287 | Sanantonio, TX | TXT | – |
| 5:36 PM → (210) 573-7287 | Sanantonio, TX | TXT | – |
| 6:40 PM ← 91593 | | TXT | – |
| 10:16 PM ← 79226 | | TXT | – |
| 10:24 PM ← 53294 | | TXT | – |
| 10:30 PM ← 60107 | | TXT | – |
| 10:38 PM ← 79226 | | TXT | – |

Apr 20

| When | Who | Destination | Type | Cost |
|------|-----|-------------|------|------|
| 4:20 AM → (210) 421-1629 | Sanantonio, TX | TXT | – |
| 4:45 AM → (210) 427-1280 | Sanantonio, TX | TXT | – |
| 4:51 AM → (210) 421-1629 | Sanantonio, TX | TXT | – |
| 4:52 AM → (210) 421-1629 | Sanantonio, TX | TXT | – |
| 4:58 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 4:59 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 5:07 AM → (210) 240-1986 | Sanantonio, TX | TXT | – |
| 5:25 AM ← 91982 | | TXT | – |
| 5:38 AM ← (602) 357-8261 | Phoenix, AZ | TXT | – |
| 5:38 AM ← (602) 357-8261 | Phoenix, AZ | TXT | – |
| 10:03 AM ← 41310 | | TXT | – |
| 10:03 AM ← (602) 357-8261 | Phoenix, AZ | TXT | – |
| 10:03 AM ← 50107 | | TXT | – |
| 10:06 AM ← 79226 | | TXT | – |
| 10:32 AM ← (830) 507-1186 | Del Rio, TX | TXT | – |
| 10:32 AM ← (830) 507-1186 | Del Rio, TX | TXT | – |
| 10:32 AM ← (830) 507-1186 | Del Rio, TX | TXT | – |
| 10:42 AM ← 83516 | | TXT | – |
| 11:00 AM ← (210) 577-1905 | Sanantonio, TX | TXT | – |
| 11:03 AM → (210) 577-1905 | Sanantonio, TX | TXT | – |
| 11:04 AM ← (210) 577-1905 | Sanantonio, TX | TXT | – |
| 11:22 AM ← 83516 | | TXT | – |
| 11:36 AM ← (830) 507-1186 | Del Rio, TX | TXT | – |
| 11:51 AM ← 91593 | | TXT | – |
| 12:49 PM ← (629) 213-0337 | Nashville, TN | TXT | – |
| 2:34 PM → 91593 | | TXT | – |
| 4:16 PM ← (210) 204-8498 | Sanantonio, TX | TXT | – |
| 4:16 PM → (210) 204-8498 | Sanantonio, TX | TXT | – |
| 4:31 PM ← 22622 | | TXT | – |
| 8:08 PM ← 12107720240 | | PIC | – |
| 8:08 PM ← 12107720240 | | PIC | – |

Apr 21

| When | Who | Destination | Type | Cost |
|------|-----|-------------|------|------|
| 2:47 AM ← (334) 310-4587 | Prattville, AL | TXT | – |
| 2:48 AM ← (334) 310-4587 | Prattville, AL | TXT | – |
| 2:48 AM ← (334) 310-4587 | Prattville, AL | TXT | – |
| 7:28 AM ← 91982 | | TXT | – |
| 8:50 AM ← 41310 | | TXT | – |

(more legible copy)

T-Mobile

| Bill period | Account | Page |
|---|---|---|
| Apr 03, 2019 - May 02, 2019 | 9[illegible] | 10 of 15 |

CONTINUED - (830)857-8182 TEXT

| When | Who | Destination | Type | Cost |
|---|---|---|---|---|
| | 9:35 AM ← (210)584-7389 | Sanantonio, TX | TXT | - |
| | 10:07 AM ← 73226 | | TXT | - |
| | 10:08 AM → (210)584-7389 | Sanantonio, TX | TXT | - |
| | 10:08 AM ← (210)584-7389 | Sanantonio, TX | TXT | - |
| | 10:10 AM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 10:16 AM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 10:18 AM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 11:12 AM ← (210)204-8498 | Sanantonio, TX | TXT | - |
| | 11:20 AM → (210)204-8498 | Sanantonio, TX | TXT | - |
| | 11:52 AM ← (210)204-8498 | Sanantonio, TX | TXT | - |
| | 12:04 PM ← (210)204-8498 | Sanantonio, TX | TXT | - |
| | 12:18 PM → (210)204-8498 | Sanantonio, TX | TXT | - |
| | 12:39 PM ← 91593 | | TXT | - |
| | 1:07 PM ← 91593 | | TXT | - |
| | 1:12 PM ← 91593 | | TXT | - |
| | 3:42 PM → (210)584-7389 | Sanantonio, TX | TXT | - |
| | 4:06 PM ← (210)584-7389 | Sanantonio, TX | TXT | - |
| | 4:11 PM ← 22622 | | TXT | - |
| | 7:10 PM → (210)573-7287 | Sanantonio, TX | TXT | - |
| | 8:27 PM ← (210)396-0387 | Sanantonio, TX | TXT | - |
| Apr 22 | 8:10 AM ← 53047 | | TXT | - |
| | 8:13 AM ← 68753 | Premium Msg | TXT | - |
| | 8:19 AM ← (334)310-4587 | Prattville, AL | TXT | - |
| | 8:19 AM ← (334)310-4587 | Prattville, AL | TXT | - |
| | 8:19 AM ← (334)310-4587 | Prattville, AL | TXT | - |
| | 8:26 AM ← 63499 | | TXT | - |
| | 8:50 AM ← 41330 | | TXT | - |
| | 9:02 AM ← 44392 | | TXT | - |
| | 9:13 AM ← (585)628-0264 | Belfast, NY | TXT | - |
| | 9:35 AM ← 91982 | | TXT | - |
| | 9:35 AM ← 91982 | | TXT | - |
| | 9:43 AM ← 91593 | | TXT | - |
| | 10:56 AM ← (585)628-0264 | Belfast, NY | TXT | - |
| | 11:34 AM ← 84404 | | TXT | - |
| | 2:13 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 2:13 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 2:15 PM ← (240)287-1026 | Hancock, MD | TXT | - |
| | 2:26 PM → (210)240-1986 | Sanantonio, TX | TXT | - |
| | 2:35 PM ← 91593 | | TXT | - |
| | 3:29 PM ← (585)628-0264 | Belfast, NY | TXT | - |
| | 3:36 PM ← 91593 | | TXT | - |
| | 4:21 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:24 PM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:24 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:25 PM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:25 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:26 PM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:43 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:44 PM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:50 PM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:50 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:50 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:52 PM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:53 PM → (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:53 PM ← (210)421-1629 | Sanantonio, TX | TXT | - |
| | 4:53 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 4:54 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 4:54 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 4:55 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 4:56 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 4:56 PM ← (210)240-1986 | Sanantonio, TX | TXT | - |
| | 6:23 PM ← (501)547-3137 | Hotsprings, AR | TXT | - |
| | 7:05 PM → (210)974-7849 | Sanantonio, TX | TXT | - |
| | 9:05 PM ← (210)974-7849 | Sanantonio, TX | TXT | - |
| Apr 23 | 5:27 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 6:29 AM ← 40279 | Directtoconsumer | TXT | - |
| | 6:30 AM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 7:03 AM ← 44392 | | TXT | - |
| | 8:08 AM ← (210)584-7389 | Sanantonio, TX | TXT | - |
| | 8:46 AM ← (210)204-8498 | Sanantonio, TX | TXT | - |
| | 9:40 AM ← (585)628-0264 | Belfast, NY | TXT | - |
| | 10:13 AM ← (210)771-1367 | Sanantonio, TX | TXT | - |
| | 10:13 AM ← 79226 | | TXT | - |
| | 10:45 AM → (210)771-1367 | Sanantonio, TX | TXT | - |

CONTINUED - (830)877-4187 TEXT

| When | Who | Destination | Type | Cost |
|---|---|---|---|---|
| | 10:31 AM ← (210)771-1367 | Sanantonio, TX | TXT | - |
| | 10:31 AM ← (210)771-1367 | Sanantonio, TX | TXT | - |
| | 10:31 AM ← (210)771-1367 | Sanantonio, TX | TXT | - |
| | 10:55 AM ← (210)771-1367 | Sanantonio, TX | TXT | - |
| | 11:01 AM ← 84404 | | TXT | - |
| | 11:16 AM → (210)771-1367 | Sanantonio, TX | TXT | - |
| | 11:20 AM ← 91593 | | TXT | - |
| | 11:25 AM ← (210)771-1367 | Sanantonio, TX | TXT | - |
| | 11:48 AM ← 83916 | | TXT | - |
| | 11:57 AM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:12 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:15 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:15 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:15 PM ← (585)628-0264 | Belfast, NY | TXT | - |
| | 12:19 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:24 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:26 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:26 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:28 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 12:52 PM ← 91593 | | TXT | - |
| | 2:05 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:04 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:07 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:07 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:11 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:11 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:17 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:18 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 2:30 PM ← (210)584-7389 | Sanantonio, TX | TXT | - |
| | 2:36 PM → (210)584-7389 | Sanantonio, TX | TXT | - |
| | 2:36 PM → (210)584-7389 | Sanantonio, TX | TXT | - |
| | 2:40 PM ← (210)584-7389 | Sanantonio, TX | TXT | - |
| | 2:40 PM ← (210)584-7389 | Sanantonio, TX | TXT | - |
| | 2:46 PM → (210)584-7389 | Sanantonio, TX | TXT | - |
| | 5:07 PM → (210)687-5449 | Babcock, TX | TXT | - |
| | 5:07 PM → (210)687-5449 | Babcock, TX | TXT | - |
| | 5:15 PM ← (210)687-5449 | Babcock, TX | TXT | - |
| | 5:19 PM → (210)687-5449 | Babcock, TX | TXT | - |
| | 5:51 PM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 5:51 PM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 5:53 PM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 5:55 PM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 5:56 PM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 6:04 PM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 6:05 PM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 6:05 PM ← 12107720240 | | PIC | - |
| | 6:06 PM ← 12107720240 | | PIC | - |
| | 6:07 PM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 6:07 PM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 6:07 PM ← 12107720240 | | PIC | - |
| | 6:07 PM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 6:17 PM ← 91593 | | TXT | - |
| | 6:36 PM ← (210)771-1367 | Sanantonio, TX | TXT | - |
| | 6:46 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:49 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:49 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:50 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:51 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:54 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:55 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:55 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:58 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:58 PM → (210)323-9526 | Sanantonio, TX | TXT | - |
| | 6:59 PM ← (210)323-9526 | Sanantonio, TX | TXT | - |
| Apr 24 | 7:44 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 7:44 AM ← 68753 | Premium Msg | TXT | - |
| | 8:03 AM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 8:09 AM ← (334)310-4587 | Prattville, AL | TXT | - |
| | 8:10 AM ← (334)310-4587 | Prattville, AL | TXT | - |
| | 8:12 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 8:13 AM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 8:25 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 8:27 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 8:31 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 8:35 AM ← (585)628-0264 | Belfast, NY | TXT | - |
| | 9:24 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |
| | 9:28 AM → (210)772-0240 | Sanantonio, TX | TXT | - |
| | 9:31 AM ← (210)772-0240 | Sanantonio, TX | TXT | - |

**T··Mobile·**



Bill period        Account
Apr 03, 2019 - May 02, 2019     993580744699

...CONTINUED - (830) 357-8102, TEXT

| When | Who | Destination | Type | Cost |
|---|---|---|---|---|
| | 9:35 AM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 11:07 AM ← 7 9226 | | TXT | - |
| | 11:08 AM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 11:08 AM → (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 11:10 AM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 11:15 AM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 11:16 AM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 11:22 AM ← (210) 204-8498 | Sanantonio, TX | TXT | - |
| | 11:23 AM → (210) 204-8498 | Sanantonio, TX | TXT | - |
| | 11:52 AM ← (210) 204-8498 | Sanantonio, TX | TXT | - |
| | 12:04 PM ← (210) 204-8498 | Sanantonio, TX | TXT | - |
| | 12:13 PM → (210) 204-8498 | Sanantonio, TX | TXT | - |
| | 12:33 PM ← 9 1593 | | TXT | - |
| | 1:07 PM ← 9 1593 | | TXT | - |
| | 1:12 PM ← 9 1593 | | TXT | - |
| | 3:43 PM → (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 4:06 PM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 4:11 PM ← 2 2622 | | TXT | - |
| | 7:13 PM → (210) 573-7267 | Sanantonio, TX | TXT | - |
| | 8:27 PM ← (210) 398-0367 | Sanantonio, TX | TXT | - |
| Apr 22 | 8:13 AM ← 5-0707 | | TXT | - |
| | 8:13 AM ← 6 8753 | Premium Msg | TXT | - |
| | 8:19 AM ← (334) 310-4587 | Prattville, AL | TXT | - |
| | 8:19 AM → (334) 310-4587 | Prattville, AL | TXT | - |
| | 8:19 AM ← (334) 310-4587 | Prattville, AL | TXT | - |
| | 8:26 AM ← 6 3499 | | TXT | - |
| | 8:50 AM ← 4 1310 | | TXT | - |
| | 9:02 AM ← 4 4392 | | TXT | - |
| | 9:13 AM ← (585) 628-0264 | Belfast, NY | TXT | - |
| | 9:35 AM ← 9 1982 | | TXT | - |
| | 9:35 AM ← 9 1982 | | TXT | - |
| | 9:43 AM ← 9 1593 | | TXT | - |
| | 10:56 AM ← (585) 628-0264 | Belfast, NY | TXT | - |
| | 11:14 AM ← 8 4404 | | TXT | - |
| | 2:13 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 2:13 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 2:15 PM ← (240) 287-1026 | Hancock, MD | TXT | - |
| | 2:28 PM → (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 2:35 PM ← 9 1593 | | TXT | - |
| | 3:29 PM ← (585) 628-0264 | Belfast, NY | TXT | - |
| | 3:36 PM ← 9 1593 | | TXT | - |
| | 4:21 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:24 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:24 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:25 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:25 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:26 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:43 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:44 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:48 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:50 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:50 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:50 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:52 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:53 PM → (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:53 PM ← (210) 421-1629 | Sanantonio, TX | TXT | - |
| | 4:53 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 4:54 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 4:54 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 4:55 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 4:56 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 4:56 PM ← (210) 240-1986 | Sanantonio, TX | TXT | - |
| | 6:23 PM ← (501) 547-3137 | Hotsprings, AR | TXT | - |
| | 7:05 PM → (210) 974-7849 | Sanantonio, TX | TXT | - |
| | 9:05 PM ← (210) 974-7849 | Sanantonio, TX | TXT | - |
| Apr 23 | 5:27 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 6:29 AM ← 4 0279 | Directtoconsumer | TXT | - |
| | 6:30 AM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 7:03 AM ← 4 4392 | | TXT | - |
| | 8:08 AM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 8:46 AM ← (210) 204-8498 | Sanantonio, TX | TXT | - |
| | 9:40 AM ← (585) 628-0264 | Belfast, NY | TXT | - |
| | 10:13 AM ← (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 10:13 AM ← 7 9226 | | TXT | - |
| | 10:45 AM ← (210) 771-1367 | Sanantonio, TX | TXT | - |

...CONTINUED - (830) 357-8102, TEXT

| When | Who | Destination | Type | Cost |
|---|---|---|---|---|
| | 10:51 AM ← (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 10:51 AM ← (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 10:51 AM ← (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 10:55 AM ← (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 11:01 AM ← 8 4404 | | TXT | - |
| | 11:15 AM → (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 11:20 AM ← 9 1593 | | TXT | - |
| | 11:25 AM ← (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 11:43 AM ← 8 2596 | | TXT | - |
| | 11:57 AM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:12 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:15 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:15 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:15 PM ← (585) 628-0264 | Belfast, NY | TXT | - |
| | 12:19 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:24 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:28 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:28 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:28 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 12:52 PM ← 9 1593 | | TXT | - |
| | 2:03 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:04 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:07 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:07 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:11 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:11 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:17 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:18 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 2:30 PM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 2:36 PM → (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 2:36 PM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 2:40 PM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 2:40 PM ← (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 2:46 PM → (210) 584-7389 | Sanantonio, TX | TXT | - |
| | 5:07 PM → (210) 687-5449 | Babcock, TX | TXT | - |
| | 5:07 PM ← (210) 687-5449 | Babcock, TX | TXT | - |
| | 5:15 PM ← (210) 687-5449 | Babcock, TX | TXT | - |
| | 5:19 PM → (210) 687-5449 | Babcock, TX | TXT | - |
| | 5:51 PM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 5:51 PM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 5:53 PM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 5:55 PM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 5:56 PM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 6:04 PM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 6:05 PM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 6:05 PM ← 1 2107720240 | | PIC | - |
| | 6:06 PM ← 1 2107720240 | | PIC | - |
| | 6:07 PM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 6:07 PM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 6:07 PM ← 1 2107720240 | | PIC | - |
| | 6:07 PM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 6:17 PM ← 9 1593 | | TXT | - |
| | 6:36 PM ← (210) 771-1367 | Sanantonio, TX | TXT | - |
| | 6:46 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:49 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:49 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:50 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:51 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:54 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:55 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:55 PM → (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:58 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:58 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| | 6:59 PM ← (210) 323-9526 | Sanantonio, TX | TXT | - |
| Apr 24 | 7:44 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 7:44 AM ← 6 8753 | Premium Msg | TXT | - |
| | 8:03 AM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 8:09 AM ← (334) 310-4587 | Prattville, AL | TXT | - |
| | 8:10 AM ← (334) 310-4587 | Prattville, AL | TXT | - |
| | 8:12 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 8:13 AM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 8:25 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 8:27 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 8:31 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 8:35 AM ← (585) 628-0264 | Belfast, NY | TXT | - |
| | 9:24 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 9:28 AM → (210) 772-0240 | Sanantonio, TX | TXT | - |
| | 9:31 AM ← (210) 772-0240 | Sanantonio, TX | TXT | - |

(more legible copy)

SANTACRUZ JUNE 21, 2018 EMAIL

## Santacruz, Debra

**From:** Santacruz, Debra
**Sent:** Thursday, June 21, 2018 8:26 AM
**To:** Dominguez, Blanca
**Subject:** doctors

Good morning, yesterday was very hard, I took 6 pills to be able to work. The pills made me sick last night, I don't know if I can make it through the day, I have another appt. in the morning, but I have to call if it can be changed today.

Debra santacruz
VIA Metropolitan Transit
P.O. Box 12489
1021 San Pedro
San Antonio, Texas 78212
Phone: (210) 362-5130
Fax: (210) 362-5180
www.viainfo.net



*The information transmitted is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon this information by persons or entities other than the intended recipient is prohibited. If you received this in error, please contact the sender and delete the material from any computer and e-mail files.*

DS000401

APRIL 23, 2019 TEXT MESSAGES



EXHIBIT  11
WIT: D. Santa cruz
DATE: 6-15-22
DEBORAH DAVIDSON, CSR



9:35                              LTE

DS

Debra ›

Mar 28, 2019, 8:58 AM

My sister is giving me a ride I can still go in right?

Apr 23, 2019, 1:57 PM

Can u send Charles leaving service form?

Call me

There's no reason to just fill out that paper he needs please

Call me

Who is Charles?  Bednarz

Guterez

There is a process we have to follow. I have to submit my documentation to Daniel then he needs to get with Sylvia. Once it's determined that you will be terminated then you need to sign the leaving service report. There's other steps in between. I'm sorry but you are not officially terminated as of right now. If HR said they can't

  Text Message

      

B. DOMINGUEZ 000001



**9:36**                                                                 LTE

**DS**

Debra >

the leaving service report. There's
other steps in between. I'm sorry
but you are not officially terminated
as of right now. If HR said they can't
fill out your form til they get the
leaving service report, then it's
going to take time.

Apr 23, 2019, 4:03 PM

When r u going to do it,funny how
dispatch can get there stuff
together

What are you talking about

When are you going to do that
letter so we can get this over with
how long are you going to make me
wait why can't you go talk to Daniel
right now and get it done I will go
sign it

Debra. I've explained to you the
process we have to go thru. It takes
time. I'm not going to discuss this
any further with you. That's all I
have to say on that.

Can you give me Daniel's number
so I can call him

Text Message



B. DOMINGUEZ 000002



B. DOMINGUEZ 000003



**9:36**                                          LTE

**DS**

Debra ›

So then if you said we get fired with 14 points which I have how long is it going to take you to fire me then this is ridiculous

So am I fired or not?

Like I said earlier. It's a process. I don't have a time line for you. If you need to leave right away, resigning is the way to go. I believe you can still pull your retirement if you resign. That's something Matt at nationwide can answer for you.

Yes I can but that's not all I'm worried about I don't understand if I'm fired why can't you move the process along I know you're going to take your time on purpose

Quit harassing me. I've told you all I can.

I'm not harassing you but if it's a process then the process should have been started today

Again. Quit harassing me.

Text Message

B. DOMINGUEZ 000004